**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy      04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Aiwa Corporation, a Delaware Corporation** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **FKA  Hale Devices, Inc.** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-5427721** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**965 W. Chicago Ave.**
**Chicago, IL 60642**
Number, Street, City, State & ZIP Code

**Cook**
County

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://aiwa.co** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

| Debtor | **Aiwa Corporation, a Delaware Corporation** | Case number *(if known)* |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

3651

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

Debtor    **Aiwa Corporation, a Delaware Corporation**                                    Case number *(if known)*
             Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | Case number, if known | |
| | When | | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
            Contact name _____
            Phone _____

████  **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49         ☐ 1,000-5,000        ☐ 25,001-50,000
■ 50-99        ☐ 5001-10,000        ☐ 50,001-100,000
☐ 100-199      ☐ 10,001-25,000      ☐ More than100,000
☐ 200-999

**15. Estimated Assets**

☐ $0 - $50,000              ■ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million    ☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000              ■ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion

Official Form 201                    **Voluntary Petition for Non-Individuals Filing for Bankruptcy**                    page 3

Debtor    **Aiwa Corporation, a Delaware Corporation**                              Case number (*if known*)
Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million         ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million        ☐ More than $50 billion

6/22/21 12:06PM

| Debtor | **Aiwa Corporation, Delaware Corporation** | Case number (*if known*) | |
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/22/2021
MM / DD / YYYY

X _____
Signature of authorized representative of debtor

Title  CEO

Joseph J. Born
Printed name

**18. Signature of attorney**

X _____  Date  6/22/2021
Signature of attorney for debtor  MM / DD / YYYY

**Jeremy C. Kleinman**
Printed name

**FrankGecker LLP**
Firm name

**1327 W. Washington Blvd., Ste. 5G-H**
**Chicago, IL 60607**
Number, Street, City, State & ZIP Code

Contact phone  **312-276-1400**  Email address  **jkleinman@fgllp.com**

**6270080 IL**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Aiwa Corporation, a Delaware Corporation** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Ace & Acme Consulting ATTN:  Bruno Marchevsky 2720 Harrison St. Evanston, IL 60201** | **Bruno Marchevsky**  **bruno@marchevsky.org** | **Engineering Sevices** | | | | **$4,198.96** |
| **Channel Technology Limited ATTN:  Thomas Li, Unit A,11/F Seabright Pl. 9-23 Shell St. North Point  HONG KONG** | **Thomas Li**  **thomasli@channel-hk.com** | **Quality Control** | | | | **$5,950.00** |
| **Citibank ATTN:  Dave Thakkar 1825 Lake Cook Road Northbrook, IL 60062** | **Dave Thakker**  **dave.thakker@citi.com** | **Credit card purchases** | | | | **$10,630.50** |
| **Foreshot Industrial Corporation ATTN:  Kevin Huang No. 7-1, Minquan Rd., Dayuan Dist. Taoyuan City 33759, TAIWAN (R.O.C)** | **Kevin Huang**  **kevin_huang@foreshot.com.tw** | **Trade Debt** | | | | **$76,903.00** |
| **Gide Loyrette Nouel A.A.R.P.I. ATTN: Dequire-Portier Raphaelle 15 rue de Laborde - 75008 Paris FRANCE** | **Dequire-Portier Raphaelle**  **dequire-porter@gide.com** | **Legal Services** | | | | **$13,431.66** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Aiwa Corporation, a Delaware Corporation** | | Case number *(if known)* | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Griffin Int'l Companies, Inc. ATTN:  Paul Franzich 5850 Opus Parkway, Ste. 114 Minnetonka, MN 55343** | **pfrantzich@citiesms.com** | **Marketing Creative Services** | | | | **$44,970.17** |
| **Loop Capital Markets ATTN:  Trent Schwartz 111 W. Jackson Blvd., Ste. 1901 Chicago, IL 60604** | **Trent Schwartz** **trent.schwartz@loopcapital.com 312-913-4900** | **Investment Banking** | | | | **$9,500.00** |
| **Masuda Funai Eifert & Mitchell Ltd. ATTN:  David Stein 203 N. LaSalle St., Ste. 2500 Chicago, IL 60601-1262** | **David Stein** **dstein@masudafunai.com 312-245-7467** | **Legal Services** | | | | **$163,844.15** |
| **N. Morgan Consulting LLC ATTN:  Nick Morgan 4836 N. Woodburn St. Whitefish Bay, WI 53217** | **Nick Morgan** **nmorganconsulting @gmail.com** | **Marketing Services** | | | | **$14,087.58** |
| **Partridge Partners P.C. ATTN:  Mark Partridge 321 N. Clark St., Ste. 720 Chicago, IL 60654** | **Mark Partridge** **mark@partridgepartnerspc.com 312-634-9500** | **Legal Services** | | | | **$19,087.00** |
| **PGH Industries LTD ATTN:  Paul Hersko 166 W. Washington, Ste. 730 Chicago, IL 60601** | **Paul Hersko** **paul@pghindustries.com** | **Marketing Services** | | | | **$6,500.00** |
| **Schjødt, ATTN: Thomas Hagen Ruseløkkveien 14 P.O. Box 2444 Solli NO-0201 Oslo NORWAY** | **ATTN:  Thomas Hagen** **thomas.hagen@schodt.com** | **Legal Services** | | | | **$39,733.68** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Aiwa Corporation, a Delaware Corporation**                        Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Schonherr Rechstanwalte Gmbh ATTN: Michael Woller A-1010 Vienna, Schottenring 19 AUSTRIA** | **Michael Woller** m.woller@schoenherr.eu | **Legal Services** | | | | **$8,827.97** |
| **SKW Schwarz Rechsanwalte Gmbh ATTN: Margret Knitter Postfach 20 17 42, Munich 88017 GERMANY** | **Margret Knitter** m.knitter@skwschwarz.de 49(0)89 2 86 40 - 300 | **Legal Services** | | | | **$11,841.94** |
| **Tomkins & Co., ATTN: Simon Gray 5 Dartmouth Road Dublin 6, D06 F9C7 IRELAND** | **Simon Gray** sgray@tomkins.com | **Legal Services** | | | | **$22,151.93** |
| **Tricon Logistics ATTN:  Terry Nashif 4450 W. Walnut, Ste. 100 Irving, TX 75038** | **ATTN:  Terry Nashif** terry.nashif@visiblescm.com | **Logistics** | | | | **$124,447.23** |
| **Turn-Key Fulfillment, LLC ATTN:  Graigg Condiff 1025 W. Innovation Dr. Kearney, MO 64060** | **ATTN:  Graigg Condiff** gc@turn-keyfulfillment.com | **Logistics** | | | | **$4,807.51** |
| **U.S. Small Business Administration 721 19th St. Denver, CO 80202** | | **EIDL Loan** | | | | **$156,000.00** |
| **Via Licensing Corporation ATTN:  Joe Campos 1275 Market Street San Francisco, CA 94103** | **Joe Campos** joe.c@vialicensing.com | **Patent License** | | | | **$23,062.96** |
| **Wal-Mart Stores, Inc. c/o Bank of America PO Box 500787 Saint Louis, MO 63150-0787** | **Meher Wajid** meher.wajid@walmart.com | **Marketing Chargeback** | | | | **$15,521.09** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Aiwa Corporation, a Delaware Corporation**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Aiwa Corporation, a Delaware Corporation**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Fairlane I
4849 Greenville Ave., Ste. 1480
Dallas, TX 75206**

**Monster LLC
Attn: Kenny Brody c/o DRW
540 W. Madison, Ste. 2500
Chicago, IL 60661**

☐ None [*Check if applicable*]

**June 22, 2021**

Date

**Jeremy C. Kleinman**

Signature of Attorney or Litigant

Counsel for    **Aiwa Corporation, a Delaware Corporation**

**FrankGecker LLP
1327 W. Washington Blvd., Ste. 5G-H
Chicago, IL 60607
312-276-1400 Fax:312-276-0035
jkleinman@fgllp.com**

# Aiwa Corporation

Balance Sheet

As of May 31, 2021

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1000 Chase Checking | 34,499.20 |
| 1005 Chase Savings | 0.00 |
| 1010 CitiBank | 0.00 |
| 1015 Wintrust | 18,013.29 |
| 1020 Paypal | 4,135.59 |
| 1025 PayPal Bank (CAD) | 0.00 |
| 1030 WorldFirst- EU | 0.00 |
| 1035 WorldFirst- UK | 0.00 |
| 1040 WorldFirst - AU | 0.00 |
| 1045 Dominion Bank | 500.00 |
| 1072 Bill.com Money Out Clearing | 421.99 |
| 1080 Shopify Holding | 12,197.38 |
| 1085 Affirm Holding | 1,785.40 |
| 1090 Amazon Holding | 102.66 |
| **Total Bank Accounts** | **$71,655.51** |
| Accounts Receivable | |
| 1200 Accounts Receivable (A/R) | 260,632.63 |
| 1201 Accounts Receivable (A/R) - CAD | 0.00 |
| 1202 Accounts Receivable (A/R) - EUR | 11,937.70 |
| 1203 Accounts Receivable (A/R) - GBP | 7,228.00 |
| 1204 Accounts Receivable (A/R) - AUD | 1,410.80 |
| **Total Accounts Receivable** | **$281,209.13** |

# Aiwa Corporation

## Balance Sheet

### As of May 31, 2021

|  | TOTAL |
|---|---|
| Other Current Assets |  |
| 1100 Undeposited Funds | 0.00 |
| 1210 AR-Amazon Retainage | 0.00 |
| 1310 pre-paid services | -574.35 |
| 1320 Due from shareholder | 0.00 |
| 1340 Prepaid Insurance | 5,104.19 |
| 1350 Royalty Advance | 0.00 |
| 1400 Inventory Asset | 159,258.94 |
| 1405 Prepayment on Inventory | 117,074.68 |
| 1410 Returned Merchandise | 0.00 |
| **Total 1400 Inventory Asset** | **276,333.62** |
| 1800 Uncategorized Asset | 0.00 |
| **Total Other Current Assets** | **$280,863.46** |
| **Total Current Assets** | **$633,728.10** |
| Fixed Assets |  |
| 1530 Tooling | 183,554.16 |
| 1533 Prepayment on Tooling | 0.00 |
| 1540 Product Certifications | 0.00 |
| 1600 Accumulated Depreciation | -184,182.37 |
| **Total Fixed Assets** | **$ -628.21** |
| Other Assets |  |
| 1099 FX Pass Thru for bank transfers | 0.00 |
| 1810 Deposits | 0.00 |
| 1820 Loan Costs | 94,507.00 |
| 1825 Accumulated Amortization - Loan Costs | -66,886.89 |
| 1850 Trademarks and Patents | 1,250,000.00 |
| 1855 Accumulated Amortization - Trademarks | -145,833.00 |
| **Total Other Assets** | **$1,131,787.11** |
| **TOTAL ASSETS** | **$1,764,887.00** |

# Aiwa Corporation

Balance Sheet

As of May 31, 2021

| | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2000 Accounts Payable | 606,060.58 |
| 2002 Accounts Payable (A/P) - EUR | 37,061.22 |
| 2003 Accounts Payable (A/P) - CHF | 4,151.18 |
| 2004 Accounts Payable (A/P) - NOK | 39,733.67 |
| 2005 Accounts Payable (A/P) - DKK | 5,336.40 |
| 2006 Accounts Payable (A/P) - GBP | -2,350.65 |
| **Total Accounts Payable** | **$689,992.40** |
| Credit Cards | |
| 2010 Capital One | 153.00 |
| 2015 Citibank Credit Card #5825 | 0.00 |
| 2020 Citibank x1810 | 8,982.38 |
| 2030 Clearbanc | -130.17 |
| 2062 JoeBorn Expense Account | 0.00 |
| **Total Credit Cards** | **$9,005.21** |
| Other Current Liabilities | |
| 2050 Accrued Expenses | 1,865.03 |
| 2070 Customer Deposits | 0.00 |
| 2090 Accrued Aiwa Royalty | 0.00 |
| 2100 Accrued Payroll | 14,500.00 |
| 2120 Deferred Revenue | 75.00 |
| 2130 Sales tax payable | -421.48 |
| 2131 Department of Finance Payable | 0.00 |
| 2132 Georgia Dept of Revenue Payable | 0.00 |
| 2133 Illinois Department of Revenue Payable | 1,941.88 |
| 2200 pre-paid royalties | 0.00 |
| 2250 Tooling Amortization Liability | 0.00 |
| 2290 Current Portion - N/P | 0.00 |
| 2300 Loan Payable | 0.00 |
| 2301 Able Lending | 0.00 |
| 2302 Amazon Lending | 0.00 |
| 2303 Joe Born Loan | 0.00 |
| 2304 Kickfurther Loan | 0.00 |
| 2305 Marc Hamid Loan | 0.00 |
| 2346 Alan Cook Loan | 100,000.00 |
| 2350 Lucille Born Loan | 25,000.00 |
| 2351 Mike Phillips Loan | 25,000.00 |

# Aiwa Corporation

Balance Sheet

As of May 31, 2021

| | TOTAL |
|---|---:|
| **Total 2300 Loan Payable** | **150,000.00** |
| 2306 Kickstarter Advance | 0.00 |
| 2307 Tom Waldron Loan | 0.00 |
| 2308 PN-1 - David Phillips | 0.00 |
| 2309 Interest on PN1 | 0.00 |
| **Total 2308 PN-1 - David Phillips** | **0.00** |
| 2310 PN-2 - Joe Born | 0.00 |
| 2311 Interest on PN2 | 0.00 |
| **Total 2310 PN-2 - Joe Born** | **0.00** |
| Out Of Scope Agency Payable | 7,836.04 |
| **Total Other Current Liabilities** | **$175,796.47** |
| **Total Current Liabilities** | **$874,794.08** |
| Long-Term Liabilities | |
| 2110 Deferred Executive Comp. | 833,307.15 |
| 2150 Accrued Interest on Notes | 262,283.04 |
| 2312 PN-3 - Dullyen Anvils, LLC | 0.00 |
| 2313 PN-4 - Greg Rudin | 0.00 |
| 2314 PN-5 - Lark Partners LLC | 0.00 |
| 2315 PN-6 - Lark Partners LLC | 0.00 |
| 2316 PN-7 - Joe Born | 10,000.00 |
| 2317 PN-8 - David Phillips | 0.00 |
| 2318 PN-9 - Keith Schacht Living Trust | 0.00 |
| 2319 PN-11 - Dullyen Anvils LLC | 0.00 |
| 2320 PN-12 - Monster LLC | 0.00 |
| 2321 PN-13 - Francis Wisniewski | 0.00 |
| 2322 PN-14 - Kent Spellman | 0.00 |
| 2323 PN-15 - Dullyen Anvils, LLC | 0.00 |
| 2324 PN-17 - Monster LLC | 0.00 |
| 2325 PN-18 - Sundial Valve | 0.00 |
| 2326 PN-19 - Sundial Valve LLC | 10,000.00 |
| 2327 PN-20 Monster I LLC | 0.00 |
| 2328 PN-21 - Luke Shepard | 0.00 |
| 2329 PN-22 - Delyn Anvils LLC | 0.00 |
| 2330 PN-23 -Dullyen Anvils, LLC | 0.00 |
| 2331 PN-24 - Dullyen Anvils | 0.00 |
| 2332 PN-25 - David Phillips | 0.00 |
| 2333 PN-26 StartupRunner | 0.00 |
| 2334 PN-27-Colin Anderson | 0.00 |
| 2335 Fairlane II | 1,022,843.00 |
| 2336 M. Thomann Note Payable | 500,000.00 |
| 2337 M. Thomann Convertible Note | 700,000.00 |
| 2338 Convertible Promissory Note - A. Farkas | 15,000.00 |

# Aiwa Corporation

Balance Sheet

As of May 31, 2021

| | TOTAL |
|---|---|
| 2339 L Shepard Convertible Note | 100,000.00 |
| 2340 J. Benavides Convertible Note Payable | 25,000.00 |
| 2341 Williams Family Convertible Note Payable | 24,000.00 |
| 2342 Duly Family Trust Convertible Note Payable | 75,000.00 |
| 2343 Gerst Convertible Note Payable | 25,000.00 |
| 2344 Klaas de Vos Convertible Promissory Note | 77,823.00 |
| 2345 AFrank Convertible Note | 50,000.00 |
| 2347 Fairlane III | 100,000.00 |
| 2348 Fairlane IV | 250,000.00 |
| 2349 Fairlane V | 100,000.00 |
| 2355 Fairlane VI | 200,000.00 |
| 2360 EIDL | 156,900.00 |
| Fairlane I | 406,301.00 |
| SBA PPP | 0.00 |
| **Total Long-Term Liabilities** | **$4,943,457.19** |
| **Total Liabilities** | **$5,818,251.27** |
| Equity | |
| 3000 Opening Balance Equity | 0.00 |
| 3025 Common  Stock | 704,025.00 |
| 3050 Preferred Stock | 2,190,567.00 |
| 3999 Retained Earnings | -6,772,231.10 |
| Net Income | -175,725.17 |
| **Total Equity** | **$ -4,053,364.27** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,764,887.00** |

# Aiwa Corporation

## Statement of Cash Flows

### January - May, 2021

|  | TOTAL |
|---|---|
| OPERATING ACTIVITIES |  |
| Net Income | -175,725.17 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| Accounts Receivable (A/R) | 20,889.35 |
| Accounts Receivable (A/R) - AUD | 68.28 |
| Inventory Asset | 125,685.42 |
| Inventory Asset:Prepayment on Inventory | 47,911.00 |
| Prepaid Insurance | 732.12 |
| Accumulated Depreciation | 1,583.33 |
| Accumulated Amortization - Loan Costs | 8,868.81 |
| Accounts Payable | -199,999.05 |
| Accounts Payable (A/P) - EUR | -1,988.14 |
| Capital One | -8,869.72 |
| Citibank Credit Card #5825 | -56.48 |
| Citibank x1810 | -70.12 |
| Clearbanc | -1,226.26 |
| Accrued Payroll | -6,033.80 |
| Illinois Department of Revenue Payable | 543.00 |
| Out Of Scope Agency Payable | 2,788.48 |
| Sales tax payable | -421.48 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-9,595.26** |
| **Net cash provided by operating activities** | **$ -185,320.43** |
| FINANCING ACTIVITIES |  |
| Accrued Interest on Notes | 37,590.97 |
| Deferred Executive Comp. | 47,166.68 |
| Fairlane VI | 200,000.00 |
| SBA PPP | -85,000.00 |
| **Net cash provided by financing activities** | **$199,757.65** |
| **NET CASH INCREASE FOR PERIOD** | **$14,437.22** |
| Cash at beginning of period | 57,218.29 |
| **CASH AT END OF PERIOD** | **$71,655.51** |

# Aiwa Corporation

## Profit and Loss

January - May, 2021

|  | TOTAL |
|---|---|
| Income | |
| 4000 Sales of Product Income | 717,298.88 |
| 4100 Shipping Income | 3,103.58 |
| 4200 Services | -255.95 |
| 4350 Amazon Reimbursements | 19,055.57 |
| 4800 Discounts given | -2,814.96 |
| 4810 Discounts/Refunds Given | -3,442.01 |
| **Total Income** | **$732,945.11** |
| Cost of Goods Sold | |
| 5000 Cost of Goods Sold | 279,330.97 |
| 5020 Commissions & Fees | 319.60 |
| 5022 Selling Fees | 43,500.49 |
| 5023 Other Transaction Fees | 7.22 |
| 5024 Other | 1,134.20 |
| 5025 FBA Storage Fees | 5,916.50 |
| 5026 FBA Fees - Other | 23,593.38 |
| **Total 5020 Commissions & Fees** | **74,471.39** |
| 5040 Returned Goods | 73,253.23 |
| 5050 Shipping and Freight | 34,059.68 |
| 5056 Outbound Shipping/Freight | 7,773.03 |
| 5057 Fulfillment Fees | 33,297.91 |
| **Total 5050 Shipping and Freight** | **75,130.62** |
| **Total 5000 Cost of Goods Sold** | **502,186.21** |
| 5015 Commissions & Fees - Other | 2,861.87 |
| 5055 Customs & Duties | 15,611.65 |
| 5200 Merchant Account Fee | 4,758.76 |
| **Total Cost of Goods Sold** | **$525,418.49** |
| GROSS PROFIT | $207,526.62 |
| Expenses | |
| 6000 Payroll | |
| 6005 Salaries & Wages | 116,982.33 |
| 6015 Contract Labor | 11,354.55 |
| 6025 Employer Taxes | 7,325.45 |
| 6090 Payroll Processing Fee | 324.95 |
| **Total 6000 Payroll** | **135,987.28** |
| 6100 Advertising | 93,847.61 |
| 5030 Rebates | 1,735.88 |
| **Total 6100 Advertising** | **95,583.49** |
| 6200 Rent or Lease | 6,100.00 |
| 6310 internet hosting | 733.39 |

# Aiwa Corporation

### Profit and Loss

January - May, 2021

| | TOTAL |
|---|---:|
| 6320 Non cogs shipping & postage | 1,126.42 |
| 6400 Legal & Professional Fees | 57,432.40 |
|   6401 Legal Expense | 29,456.54 |
|   6404 Trademark | 3,911.23 |
|     6917 Trademark - VAT | -725.07 |
|   **Total 6404 Trademark** | **3,186.16** |
|   6405 virtual assistant | 4,680.00 |
| **Total 6400 Legal & Professional Fees** | **94,755.10** |
| 6415 Consulting | 29,500.00 |
| 6450 R&D | 49.00 |
|   6454 R&D Professional Services | 26,400.00 |
| **Total 6450 R&D** | **26,449.00** |
| 6480 Bank Charges | 2,405.91 |
| 6500 Insurance | 3,146.40 |
| 6600 Telephone/Internet | 1,417.49 |
| 6700 Dues & Subscriptions | 8,425.99 |
| 6710 License Expense | 2,665.92 |
| 6800 Travel | 1,009.25 |
| 6805 Meals and Entertainment | 11.18 |
| 6910 Taxes & Licenses | 387.57 |
|   6915 Sales Tax | 1,514.60 |
| **Total 6910 Taxes & Licenses** | **1,902.17** |
| **Total Expenses** | **$411,218.99** |
| NET OPERATING INCOME | $ -203,692.37 |
| Other Income | |
|   8010 Other Income | 85,000.00 |
| **Total Other Income** | **$85,000.00** |
| Other Expenses | |
|   Unrealized Gain or Loss | 0.00 |
|   7000 Depreciation | 1,583.33 |
|   7010 Amortization Expense - Loan Costs | 8,868.81 |
|   8100 Interest expense | 40,596.16 |
|   8101 Accrued Interest Expense | 5,917.81 |
|   8200 Exchange Gain or Loss | 66.69 |
| **Total Other Expenses** | **$57,032.80** |
| NET OTHER INCOME | **$27,967.20** |
| **NET INCOME** | **$ -175,725.17** |

**BEAIRD HARRIS & CO. P.C.**
**12221 MERIT DR STE 750**
**DALLAS, TX 75251-3201**
**(972) 503-1040**

September 7, 2020

AIWA CORPORATION
965 W CHICAGO AVENUE
CHICAGO, IL 60642

Dear Client:

Enclosed for your review:

| | |
|---|---|
| Form 1120 | 2019 U.S. Corporation Income Tax Return |
| Form IL-1120 | 2019 IL Corp Income and Replacement Tax Return |

Each tax return or form listed above should be filed in accordance with the enclosed filing instructions.

Please be sure to call if you have any questions.

Sincerely,

BEAIRD HARRIS & CO. P.C.

**2019** | # FEDERAL FILING INSTRUCTIONS

**AIWA CORPORATION** | **27-5427721**

**ELECTRONICALLY FILED:**

FORM 1120 - 2019 U.S. CORPORATION INCOME TAX RETURN

THE ABOVE TAX RETURN WILL BE ELECTRONICALLY FILED WITH THE INTERNAL
REVENUE SERVICE UPON RECEIPT OF A SIGNED FORM 8879C - IRS E-FILE
SIGNATURE AUTHORIZATION.

**PAYMENT:**

NO PAYMENT IS REQUIRED.

Form **8879-C**

Department of the Treasury
Internal Revenue Service

### IRS *e-file* Signature Authorization for Form 1120

For calendar year **2019**, or tax year beginning _____ , **2019**, ending _____ , _____

► **Do not send to the IRS. Keep for your records.**
► Go to *www.irs.gov/Form8879C* for the latest information.

OMB No. 1545-0123

**2019**

| Name of corporation | Employer identification number |
|---|---|
| AIWA CORPORATION | 27-5427721 |

**Part I**  **Tax Return Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | 878,511. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | −1,021,386. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | |
| 4 | Amount owed (Form 1120, line 35) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | |
| 5 | Overpayment (Form 1120, line 36) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | |

**Part II**  **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  BEAIRD HARRIS & CO. P.C.  to enter my PIN  84529  as my signature
                  ERO firm name                                      do not enter all zeros
on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature ► _____    Date ► _____    Title ► PRESIDENT

**Part III**  **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  75930012377
                                                                                                do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ►  RON J. SKALBERG, CPA  Date ► _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2019)

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | AIWA CORPORATION | 27-5427721 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 965 W CHICAGO AVENUE | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | CHICAGO, IL 60642 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for ..................................................... | **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ...... ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ...... ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ................... ▶ ☐

**5a** The application is for calendar year 20 __19__, or tax year beginning _____ , 20 ___, and ending _____ , 20 ___

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax ....................................................................... | **6** | | 0. |
| **7** | **Total** payments and credits. See instructions ............................................. | **7** | | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions ................................. | **8** | | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    CPCZ0701L  08/09/18    Form **7004** (Rev. 12-2018)

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

**For calendar year 2019 or tax year beginning** _____ **, 2019, ending** _____ , _____

► **Go to** *www.irs.gov/Form1120* **for instructions and the latest information.**

OMB No. 1545-0123

**2019**

| A Check if: | | | | | B Employer identification number |
|---|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) . . . | ☐ | **TYPE** | AIWA CORPORATION | | 27-5427721 |
| b Life/nonlife consolidated return . . . . | ☐ | **OR** | 965 W CHICAGO AVENUE | | C Date incorporated |
| 2 Personal holding co. (attach Sch. PH) . . . | ☐ | **PRINT** | CHICAGO, IL 60642 | | 2/22/2011 |
| 3 Personal service corp. (see instrs). . . . | ☐ | | | | D Total assets (see instructions) |
| | | | | | $ 2,297,424. |

E Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

4 Schedule M-3 attached ☐

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales . . . . . . . . . . . . . . . . . . . | 1a | 4,193,681. | | |
| | b Returns and allowances . . . . . . . . . . . . . . . . . . | 1b | 141,369. | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . | | | 1c | 4,052,312. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . | | | 2 | 3,177,900. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . | | | 3 | 874,412. |
| | 4 Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . . . . . . . | | | 4 | |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5 | |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 6 | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . . | | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | | 9 | |
| | 10 Other income (see instructions — attach statement) . . . . SEE STATEMENT 1 . . . | | | 10 | 4,099. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . . . . . . ► | | | 11 | 878,511. |
| **D E D U C T I O N S** (SEE INSTRUCTIONS ON DEDUCTIONS) | 12 Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . | | | 12 | |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . | | | 13 | 334,221. |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 14 | 12. |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 15 | 68,807. |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 16 | 49,214. |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . SEE STATEMENT 2 . . . . . . | | | 17 | 67,951. |
| | 18 Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 18 | 294,885. |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | | | 20 | 5,591. |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 21 | |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 22 | 261,446. |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . | | | 23 | |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 24 | |
| | 25 Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 25 | |
| | 26 Other deductions (attach statement) . . . . . . . . . SEE STATEMENT 3 . . . . . . | | | 26 | 817,770. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . . . . . ► | | | 27 | 1,899,897. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . | | | 28 | -1,021,386. |
| | 29a Net operating loss deduction (see instructions) . . . SEE ST 4 . | 29a | 0. | | |
| | b Special deductions (Schedule C, line 24) . . . . . . . . . . . . . | 29b | | | |
| | c Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 29c | |
| **T A X, R E F U N D A B L E C R E D I T S, A N D P A Y M E N T S** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . . | | | 30 | -1,021,386. |
| | 31 Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . . . . . . | | | 31 | 0. |
| | 32 2019 net 965 tax liability paid (Schedule J, Part II, line 12) . . . . . . . . . . . | | | 32 | |
| | 33 Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | | | 33 | 0. |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . . ► ☐ | | | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . | | | 35 | 0. |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . | | | 36 | |
| | 37 Enter amount from line 36 you want: **Credited to 2020 estimated tax** . . . ► _____ **Refunded ►** | | | 37 | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? See instructions. |
|---|---|---|---|
| | ► Signature of officer _____ Date _____ | ► _____ PRESIDENT Title | ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | RON J. SKALBERG, CPA | RON J. SKALBERG, CPA | 9/07/20 | | P00851385 |
| | Firm's name ► BEAIRD HARRIS & CO. P.C. | | | Firm's EIN ► | 75-2175951 |
| | Firm's address ► 12221 MERIT DR STE 750 DALLAS, TX 75251-3201 | | | Phone no. | (972) 503-1040 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

CPCA0205  08/22/19

Form **1120** (2019)

Form 1120 (2019)  AIWA CORPORATION                                    27-5427721                          Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries. . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations. . . . . | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members. . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends). . . . . . . . . . . . . . . . . . | | | |
| 15 | Section 965(a) inclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid. . . . . . . . . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993). . . . . . . . . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4. . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c) lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . . . . . . . . | | | |

Form **1120** (2019)

Form 1120 (2019)   AIWA CORPORATION                                                27-5427721        Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I — Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions . . . . ▶ ☐ | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| **5a** | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** | Credit from Form 8834 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | General business credit (attach Form 3800) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | 0. |
| **d** | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . . . . . . . . . | **5d** | |
| **e** | Bond credits from Form 8912 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9a** | Recapture of investment credit (attach Form 4255) . . . . . . . . . . . . . . . . . . . . . . . | **9a** | |
| **b** | Recapture of low-income housing credit (attach Form 8611) . . . . . . . . . . . . . . . | **9b** | |
| **c** | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9c** | |
| **d** | Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** | |
| **e** | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . . . . . | **9e** | |
| **f** | Other (see instructions — attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9f** | |
| 10 | **Total.** Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . . . . . . . . . . . . | **11** | 0. |

**Part II — Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32. | **12** | |

**Part III — Payments and Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | 2019 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | 2019 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 0. |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 0. |
| 20 | Refundable credits from: | | |
| **a** | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| **b** | Form 4136 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| **c** | Form 8827, line 5c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20c** | |
| **d** | Other (attach statement — see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | 0. |

Form **1120** (2019)

Form 1120 (2019)   AIWA CORPORATION   27-5427721   Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter:

**a** Business activity code no. ▶ 334310 _____

**b** Business activity ▶ MANUFACTURING _____

**c** Product or service ▶ AUDIO EQUIPMENT _____

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . .   | | X

If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . .   | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G). . . . . . .   | X |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . . . . . .   | | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock?   | | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ NONE

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . . . . ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ 4,070,386.

Form **1120** (2019)

Form 1120 (2019)   AIWA CORPORATION                    27-5427721                    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year  ▶ $ | | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| **15a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | | X |
| **20** | Is the corporation operating on a cooperative basis? | | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions  ▶ $ | | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | | X |
| | If "Yes," complete and attach Form 8991. | | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," to any, complete and attach Form 8990. | | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter amount from Form 8996, line 14  ▶ $ | | | |

Form **1120** (2019)

Form 1120 (2019)   AIWA CORPORATION                                27-5427721                    Page 6

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 Cash | | | 184,769. | | 230,516. |
| 2a Trade notes and accounts receivable | | 155,343. | | 301,875. | |
| b Less allowance for bad debts | | | 155,343. | | 301,875. |
| 3 Inventories | | | 883,429. | | 604,747. |
| 4 U.S. government obligations | | | | | |
| 5 Tax-exempt securities (see instructions) | | | | | |
| 6 Other current assets (attach statement) SEE ST 5 | | | 8,849. | | 3,831. |
| 7 Loans to shareholders | | | | | |
| 8 Mortgage and real estate loans | | | | | |
| 9 Other investments (attach statement) | | | | | |
| 10a Buildings and other depreciable assets | | 171,990. | | 176,990. | |
| b Less accumulated depreciation | | 170,808. | 1,182. | 176,399. | 591. |
| 11a Depletable assets | | | | | |
| b Less accumulated depletion | | | | | |
| 12 Land (net of any amortization) | | | | | |
| 13a Intangible assets (amortizable only) | | 1,312,410. | | 1,333,356. | |
| b Less accumulated amortization | | 75,366. | 1,237,044. | 177,492. | 1,155,864. |
| 14 Other assets (attach statement) SEE ST 6 | | | 4,350. | | |
| 15 Total assets | | | 2,474,966. | | 2,297,424. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 Accounts payable | | | 592,407. | | 754,227. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 Other current liabilities (attach stmt) SEE ST 7 | | | 267,434. | | 366,427. |
| 19 Loans from shareholders | | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | 2,991,169. | | 3,684,870. |
| 21 Other liabilities (attach statement) | | | | | |
| 22 Capital stock:  a Preferred stock | | 2,190,567. | | 2,190,567. | |
| b Common stock | | 1,144,025. | 3,334,592. | 1,144,025. | 3,334,592. |
| 23 Additional paid-in capital | | | | | |
| 24 Retained earnings — Approp (att stmt) | | | | | |
| 25 Retained earnings — Unappropriated | | | -4,710,636. | | -5,842,692. |
| 26 Adjmt to shareholders' equity (att stmt) | | | | | |
| 27 Less cost of treasury stock | | | | | |
| 28 Total liabilities and shareholders' equity | | | 2,474,966. | | 2,297,424. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | -1,132,056. | 7 Income recorded on books this year not | | | |
| 2 Federal income tax per books | | included on this return (itemize): | | | |
| 3 Excess of capital losses over capital gains | | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ | | | |
| 4 Income subject to tax not recorded on books | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| this year (itemize): _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8 Deductions on this return not charged | | | |
| 5 Expenses recorded on books this year not | | against book income this year (itemize): | | | |
| deducted on this return (itemize): | | a Depreciation $ _ _ _ _ _ _ _ _ _ | | | |
| a Depreciation $ _ _ _ _ _ _ _ _ | | b Charitable contribns $ _ _ _ _ _ _ _ _ | | | |
| b Charitable contributions $ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| c Travel & entertainment $ _ _ _ 932. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| STATEMENT 8 _ _ _ _ _ _ 109,738. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 110,670. | 9 Add lines 7 and 8 | | | 0. |
| 6 Add lines 1 through 5 | -1,021,386. | 10 Income (page 1, line 28) — line 6 less line 9 | | | -1,021,386. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | -4,710,636. | 5 Distributions | a Cash | | |
| 2 Net income (loss) per books | -1,132,056. | | b Stock | c Property | |
| 3 Other increases (itemize): | | 6 Other decreases (itemize): | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 Add lines 5 and 6 | | | |
| 4 Add lines 1, 2, and 3 | -5,842,692. | 8 Balance at end of year (line 4 less line 7) | | | -5,842,692. |

Form **1120** (2019)

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| AIWA CORPORATION | 27-5427721 |

| | | | |
|---|---|---:|---:|
| 1 | Inventory at beginning of year | **1** | 883,429. |
| 2 | Purchases | **2** | 1,660,840. |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)     SEE STATEMENT 9 | **5** | 1,238,378. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 3,782,647. |
| 7 | Inventory at end of year | **7** | 604,747. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 3,177,900. |

**9a** Check all methods used for valuing closing inventory:

    *(i)*   [X] Cost

    *(ii)*   [ ] Lower of cost or market

    *(iii)*   [ ] Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

   **b** Check if there was a writedown of subnormal goods ......................................................................... ► [ ]

   **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................... ► [ ]

   **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
     under LIFO ................................................................................................ **9d** | |

   **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ........ [ ] Yes [X] No

   **f** Was there any change in determining quantities, cost, or valuations between opening and
     closing inventory? If "Yes," attach explanation. ....................................................................... [ ] Yes [X] No

**BAA For Paperwork Reduction Act Notice, see instructions.**               Form **1125-A** (Rev. 11-2018)

| | OMB No. 1545-0895 |
|---|---|

Form **3800**

Department of the Treasury
Internal Revenue Service   (99)

**General Business Credit**

► Go to *www.irs.gov/Form3800* for instructions and the latest information.
► You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

**2019**

Attachment
Sequence No. **22**

| Name(s) shown on return | Identifying number |
|---|---|
| AIWA CORPORATION | 27-5427721 |

| Part I | **Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)** |
|---|---|
| | (See instructions and complete Part(s) III before Parts I and II.) |

| | | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked | **1** | |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked | **2** | |
| 3 | Enter the applicable passive activity credits allowed for 2019. See instructions | **3** | |
| 4 | Carryforward of general business credit to 2019. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | **4** | |
| 5 | Carryback of general business credit from 2020. Enter the amount from line 2 of Part III with box D checked. See instructions | **5** | |
| 6 | Add lines 1, 3, 4, and 5 | **6** | |

| Part II | **Allowable Credit** |
|---|---|

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits: | | |
| | • Individuals. Enter the sum of the amounts from Form 1040 or 1040-SR, line 12a, and Schedule 2 (Form 1040 or 1040-SR), line 2, or the sum of the amounts from Form 1040-NR, lines 42 and 44 | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return | **7** | 0. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return | | |
| 8 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 11 | | |
| | • Corporations. Enter -0- | **8** | 0. |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | | |
| 9 | Add lines 7 and 8 | **9** | 0. |
| 10 a | Foreign tax credit | **10a** | |
| b | Certain allowable credits (see instructions) | **10b** | |
| c | Add lines 10a and 10b | **10 c** | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | **11** | 0. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | **12** | 0. |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions | **13** | |
| 14 | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 9 | | |
| | • Corporations. Enter -0- | **14** | 0. |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52 | | |
| 15 | Enter the greater of line 13 or line 14 | **15** | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | **16** | 0. |
| 17 | Enter the **smaller** of line 6 or line 16 | **17** | 0. |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2019)

Form 3800 (2019)   AIWA CORPORATION                                      27-5427721        Page **2**

| **Part II** | **Allowable Credit** *(continued)* |

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---:|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked ......... **23** | | |
| 24 | Enter the applicable passive activity credit allowed for 2019. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | 0. |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 0. |
| 28 | Add lines 17 and 26 | 28 | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 0. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | 109,738. |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked **32** | | |
| 33 | Enter the applicable passive activity credits allowed for 2019. See instructions | 33 | |
| 34 | Carryforward of business credit to 2019. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach | 34 | 130,196. |
| 35 | Carryback of business credit from 2020. Enter the amount from line 5 of Part III with box D checked. See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | 239,934. |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | |
| 38 | **Credit allowed for the current year. Add lines 28 and 37.** Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040 or 1040-SR), line 6, or Form 1040-NR, line 51 ... • Corporations. Form 1120, Schedule J, Part I, line 5c. • Estates and trusts. Form 1041, Schedule G, line 2b. | 38 | 0. |

Form **3800** (2019)

Form 3800 (2019)                                                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| AIWA CORPORATION | 27-5427721 |

**Part III**   **General Business Credits or Eligible Small Business Credits**  (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity          E [ ] Reserved

B [ ] General Business Credit From a Passive Activity              F [ ] Reserved

C [ ] General Business Credit Carryforwards                        G [ ] Eligible Small Business Credit Carryforwards

D [ ] General Business Credit Carrybacks                           H [ ] Reserved

I  If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| **1a** Investment (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . . . . . . . . . | 1 a | | |
| **b** Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 b | | |
| **c** Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 c | | |
| **d** Low-income housing (Form 8586, Part I only) . . . . . . . . . . . . . . . . . . . . . . . . . | 1 d | | |
| **e** Disabled access (Form 8826) (see instructions for limitation) . . . . . . . . . . . . . . . | 1 e | | |
| **f** Renewable electricity, refined coal, and Indian coal production (Form 8835) . . . . . . | 1 f | | |
| **g** Indian employment (Form 8845) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 g | | |
| **h** Orphan drug (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 h | | |
| **i** New markets (Form 8874) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 i | | |
| **j** Small employer pension plan startup costs (Form 8881) (see instructions for limitation) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 j | | |
| **k** Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) . . . . . | 1 k | | |
| **l** Biodiesel and renewable diesel fuels (attach Form 8864) . . . . . . . . . . . . . . . . . | 1 l | | |
| **m** Low sulfur diesel fuel production (Form 8896) . . . . . . . . . . . . . . . . . . . . . . . . | 1 m | | |
| **n** Distilled spirits (Form 8906) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 n | | |
| **o** Nonconventional source fuel (carryforward only) . . . . . . . . . . . . . . . . . . . . . . | 1 o | | |
| **p** Energy efficient home (Form 8908) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 p | | |
| **q** Energy efficient appliance (carryforward only) . . . . . . . . . . . . . . . . . . . . . . . . | 1 q | | |
| **r** Alternative motor vehicle (Form 8910) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 r | | |
| **s** Alternative fuel vehicle refueling property (Form 8911) . . . . . . . . . . . . . . . . . . . | 1 s | | |
| **t** Enhanced oil recovery credit (Form 8830) . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 t | | |
| **u** Mine rescue team training (Form 8923) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 u | | |
| **v** Agricultural chemicals security (carryforward only) . . . . . . . . . . . . . . . . . . . . . | 1 v | | |
| **w** Employer differential wage payments (Form 8932) . . . . . . . . . . . . . . . . . . . . . | 1 w | | |
| **x** Carbon oxide sequestration (Form 8933) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 x | | |
| **y** Qualified plug-in electric drive motor vehicle (Form 8936) . . . . . . . . . . . . . . . . . | 1 y | | |
| **z** Qualified plug-in electric vehicle (carryforward only) . . . . . . . . . . . . . . . . . . . . | 1 z | | |
| **aa** Employee retention (Form 5884-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 aa | | |
| **bb** General credits from an electing large partnership (carryforward only) . . . . . . . . . | 1 bb | | |
| **zz** Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instrs) . . . | 1 zz | | |
| **2** Add lines 1a through 1zz and enter here and on the applicable line of Part I . . . . . . | 2 | | |
| **3** Enter the amount from Form 8844 here and on the applicable line of Part II . . . . . . | 3 | | |
| **4a** Investment (Form 3468, Part III) (attach Form 3468) . . . . . . . . . . . . . . . . . . . | 4 a | | |
| **b** Work opportunity (Form 5884) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 b | | |
| **c** Biofuel producer (Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 c | | |
| **d** Low-income housing (Form 8586, Part II) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 d | | |
| **e** Renewable electricity, refined coal, and Indian coal production (Form 8835) . . . . . . | 4 e | | |
| **f** Employer social security and Medicare taxes paid on certain employee tips (Form 8846) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 f | | |
| **g** Qualified railroad track maintenance (Form 8900) . . . . . . . . . . . . . . . . . . . . . | 4 g | | |
| **h** Small employer health insurance premiums (Form 8941) . . . . . . . . . . . . . . . . . | 4 h | | |
| **i** Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 i | | 109,738. |
| **j** Employer credit for paid family and medical leave (Form 8994) . . . . . . . . . . . . . . | 4 j | | |
| **z** Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 z | | |
| **5** Add lines 4a through 4z and enter here and on the applicable line of Part II . . . . . . | 5 | | 109,738. |
| **6** Add lines 2, 3, and 5 and enter here and on the applicable line of Part II . . . . . . . | 6 | | 109,738. |

FDIZ0503L   08/16/19                                                                                                     Form **3800** (2019)

Form 3800 (2019)                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| AIWA CORPORATION | 27-5427721 |

**Part III**  **General Business Credits or Eligible Small Business Credits** (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A ☐ General Business Credit From a Non-Passive Activity      E ☐ Reserved

B ☐ General Business Credit From a Passive Activity      F ☐ Reserved

C ☒ General Business Credit Carryforwards      G ☐ Eligible Small Business Credit Carryforwards

D ☐ General Business Credit Carrybacks      H ☐ Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a Investment (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . . . . . . . . . . | 1 a | | |
| b Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 b | | |
| c Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . . . . . . . | 1 c | | |
| d Low-income housing (Form 8586, Part I only) . . . . . . . . . . . . . . . . . . . . . | 1 d | | |
| e Disabled access (Form 8826) (see instructions for limitation) . . . . . . . . . . . . | 1 e | | |
| f Renewable electricity, refined coal, and Indian coal production (Form 8835) . . . . . . | 1 f | | |
| g Indian employment (Form 8845) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 g | | |
| h Orphan drug (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 h | | |
| i New markets (Form 8874) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 i | | |
| j Small employer pension plan startup costs (Form 8881) (see instructions for limitation) . | 1 j | | |
| k Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) . . . . . | 1 k | | |
| l Biodiesel and renewable diesel fuels (attach Form 8864) . . . . . . . . . . . . . . . | 1 l | | |
| m Low sulfur diesel fuel production (Form 8896) . . . . . . . . . . . . . . . . . . . | 1 m | | |
| n Distilled spirits (Form 8906) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 n | | |
| o Nonconventional source fuel (carryforward only) . . . . . . . . . . . . . . . . . . | 1 o | | |
| p Energy efficient home (Form 8908) . . . . . . . . . . . . . . . . . . . . . . . . . | 1 p | | |
| q Energy efficient appliance (carryforward only) . . . . . . . . . . . . . . . . . . . | 1 q | | |
| r Alternative motor vehicle (Form 8910) . . . . . . . . . . . . . . . . . . . . . . . | 1 r | | |
| s Alternative fuel vehicle refueling property (Form 8911) . . . . . . . . . . . . . . . | 1 s | | |
| t Enhanced oil recovery credit (Form 8830) . . . . . . . . . . . . . . . . . . . . . | 1 t | | |
| u Mine rescue team training (Form 8923) . . . . . . . . . . . . . . . . . . . . . . | 1 u | | |
| v Agricultural chemicals security (carryforward only) . . . . . . . . . . . . . . . . . | 1 v | | |
| w Employer differential wage payments (Form 8932) . . . . . . . . . . . . . . . . . | 1 w | | |
| x Carbon oxide sequestration (Form 8933) . . . . . . . . . . . . . . . . . . . . . . | 1 x | | |
| y Qualified plug-in electric drive motor vehicle (Form 8936) . . . . . . . . . . . . . . | 1 y | | |
| z Qualified plug-in electric vehicle (carryforward only) . . . . . . . . . . . . . . . . | 1 z | | |
| aa Employee retention (Form 5884-A) . . . . . . . . . . . . . . . . . . . . . . . . . | 1 aa | | |
| bb General credits from an electing large partnership (carryforward only) . . . . . . . . | 1 bb | | |
| zz Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instrs) . . . | 1 zz | | |
| 2 Add lines 1a through 1zz and enter here and on the applicable line of Part I . . . . . . | 2 | | |
| 3 Enter the amount from Form 8844 here and on the applicable line of Part II . . . . . . . | 3 | | |
| 4a Investment (Form 3468, Part III) (attach Form 3468) . . . . . . . . . . . . . . . . . | 4 a | | |
| b Work opportunity (Form 5884) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 b | | |
| c Biofuel producer (Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 c | | |
| d Low-income housing (Form 8586, Part II) . . . . . . . . . . . . . . . . . . . . . . | 4 d | | |
| e Renewable electricity, refined coal, and Indian coal production (Form 8835) . . . . . . | 4 e | | |
| f Employer social security and Medicare taxes paid on certain employee tips (Form 8846) . | 4 f | | |
| g Qualified railroad track maintenance (Form 8900) . . . . . . . . . . . . . . . . . . | 4 g | | |
| h Small employer health insurance premiums (Form 8941) . . . . . . . . . . . . . . . | 4 h | | |
| i Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . . . . . . | 4 i | | 130,196. |
| j Employer credit for paid family and medical leave (Form 8994) . . . . . . . . . . . . | 4 j | | |
| z Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 z | | |
| 5 Add lines 4a through 4z and enter here and on the applicable line of Part II . . . . . . | 5 | | 130,196. |
| 6 Add lines 2, 3, and 5 and enter here and on the applicable line of Part II . . . . . . . | 6 | | 130,196. |

FDIZ0503L   08/16/19                                                                      Form **3800** (2019)

**SCHEDULE G**
**(Form 1120)**
(Rev December 2011)

Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock
► Attach to Form 1120.
► See instructions.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| AIWA CORPORATION | 27-5427721 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a).
Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).
Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| JOSEPH BORN | ███████ | UNITED STATES | 26.90% |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**BAA**   **For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.**

CPCA1901L   06/02/11

**Schedule G (Form 1120) (Rev 12-2011)**

Form **4562**

OMB No. 1545-0172

## Depreciation and Amortization
### (Including Information on Listed Property)
► Attach to your tax return.
► Go to *www.irs.gov/Form4562* for instructions and the latest information.

**2019**

Department of the Treasury
Internal Revenue Service  (99)

Attachment
Sequence No. **179**

Name(s) shown on return

AIWA CORPORATION

Business or activity to which this form relates

FORM 1120

Identifying number

27-5427721

| Part I | **Election To Expense Certain Property Under Section 179** | | |
|---|---|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ► | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.) | | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | | 5,000. |
| 15 | Property subject to section 168(f)(1) election | **15** | | |
| 16 | Other depreciation (including ACRS) | **16** | | |

| Part III | **MACRS Depreciation** (Don't include listed property. See instructions.) | | |
|---|---|---|---|

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | | 591. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | | |

**Section B — Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| Part IV | **Summary** (See instructions.) | | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | | 5,591. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**        FDIZ0812L 08/05/19        Form **4562** (2019)

Form 4562 (2019)   AIWA CORPORATION                                27-5427721                    Page 2

## Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . . [ ] Yes [ ] No **24b** If 'Yes,' is the evidence written? . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | **28** |
**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

## Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| LOAN FEES FAIRLINE III | 4/01/19 | 5,730. | 461 | 3 | 1,433. |
| LOAN FEES FAIRLINE IV | 12/06/19 | 15,216. | 461 | 3 | 423. |
| **43** Amortization of costs that began before your 2019 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | 100,270. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | 102,126. |

FDIZ0812L 08/05/19                                                            Form **4562** (2019)

Form **6765**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

**Credit for Increasing Research Activities**

► Attach to your tax return.
► Go to *www.irs.gov/Form6765* for instructions and the latest information.

OMB No. 1545-0619

Attachment
Sequence No. **81**

| Name(s) shown on return | Identifying number |
|---|---|
| AIWA CORPORATION | 27-5427721 |

**Section A — Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) . . . . . . . . . . | **2** | 533,786. | |
| 3 | Qualified organization base period amount. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0-. . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | 533,786. |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 24,667. | |
| 6 | Cost of supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 980. | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions. | **8** | 4,160. | |
| 9 | Total qualified research expenses. Add lines 5 through 8. . . . . . . . . . . . . . . . . . . . . | **9** | 29,807. | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) . . . | **10** | % | |
| 11 | Enter average annual gross receipts. See instructions . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0-. . . . . . . . . . . . . . . . . . . . . . . . | **13** | 29,807. | |
| 14 | Multiply line 9 by 50% (0.50). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 14,904. | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 14,904. |
| 16 | Add lines 1, 4, and 15. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 548,690. |
| 17 | Are you electing the reduced credit under section 280C? ► ☐ Yes ☒ No If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 109,738. |

**Section B — Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions). . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . | **19** | | |
| 20 | Qualified organization base period amount (see the line 3 instructions). . . . . . . . . | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter-0- . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| 22 | Add lines 18 and 21. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | Multiply line 22 by 20% (0.20). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | | |
| 25 | Cost of supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions). . . . . . . . . . . . . . . | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | | |
| 28 | Total qualified research expenses. Add lines 24 through 27. . . . . . . . . . . . . . . . . . | **28** | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 . | **29** | | |
| 30 | Divide line 29 by 6.0. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **31** | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06). . . . . . . . . . . . . . . . . . | | **32** | |
| 33 | Add lines 23 and 32. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ► ☐ Yes ☐ No If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **34** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (Rev. 12-2019)

Form 6765 (Rev. 12-2019) AIWA CORPORATION                                                    27-5427721                      Page 2

**Section C — Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies)...................................... | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter-0-....................... | 36 | 109,738. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts............... | 37 | |
| 38 | Add lines 36 and 37.................................................................... | 38 | 109,738. |

● Estates and trusts, go to line 39.
● Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount
  on Schedule K.
● Partnerships and S corporations electing the payroll tax credit, complete Section D and report on
  Schedule K the amount on this line reduced by the amount on line 44.
● Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions
  for the definition of eligible small business.
● Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.
  **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax
  credit must complete Form 3800 before completing Section D.

| | | | |
|---|---|---|---|
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions)................................. | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c.................................................. | 40 | |

**Section D — Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions........................................................................ | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44............................................... | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached.................................................................... | 44 | |

BAA                                                                                          Form **6765** (Rev. 12-2019)

| 2019 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| | **AIWA CORPORATION** | 27-5427721 |

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | |
|---|---|
| EXCHANGE GAIN | $     2,835. |
| OTHER INCOME | 1,264. |
| TOTAL | $     4,099. |

**STATEMENT 2**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | |
|---|---|
| LICENSES AND PERMITS | $    21,154. |
| PAYROLL TAXES | 29,800. |
| STATE TAX | 3,324. |
| VAT | 13,673. |
| TOTAL | $    67,951. |

**STATEMENT 3**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | |
|---|---|
| AMORTIZATION | $   102,126. |
| BANK CHARGES | 8,338. |
| INSURANCE | 7,551. |
| LEGAL AND PROFESSIONAL | 578,417. |
| MEALS | 932. |
| MERCHANT ACCOUNT FEES | 16,219. |
| OFFICE EXPENSE | 5,010. |
| OUTSIDE SERVICES | 57,962. |
| PARKING AND TOLLS | 506. |
| PAYROLL PROCESSING FEES | 1,151. |
| POSTAGE | 532. |
| RESEARCH & DEVELOPMENT | 102,266. |
| RESEARCH & DEVELOPMENT CREDIT | -109,738. |
| SUBSCRIPTIONS | 25,485. |
| SUPPLIES | 3,236. |
| TELEPHONE | 3,436. |
| TRAVEL | 12,391. |
| UNIFORMS | 1,950. |
| TOTAL | $   817,770. |

**STATEMENT 4**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | | |
|---|---|---|---|
| CARRYOVER GENERATED FROM YEAR END | 12/31/11 | $   174,772. | |
| AMOUNT UTILIZED IN 2016 | | 17,428. | |
| TOTAL UTILIZATION | | $    17,428. | |

| 2019 | **FEDERAL STATEMENTS** | **PAGE 2** |
|---|---|---|
| | **AIWA CORPORATION** | 27-5427721 |

**STATEMENT 4 (CONTINUED)**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

AVAILABLE FOR CARRYOVER TO 2019............................................................ 157,344.

CARRYOVER GENERATED FROM YEAR END    12/31/12        $    238,115.

AVAILABLE FOR CARRYOVER TO 2019............................................................ 238,115.

CARRYOVER GENERATED FROM YEAR END    12/31/13        $    626,417.

AVAILABLE FOR CARRYOVER TO 2019............................................................ 626,417.

CARRYOVER GENERATED FROM YEAR END    12/31/14        $    733,793.

AVAILABLE FOR CARRYOVER TO 2019............................................................ 733,793.

CARRYOVER GENERATED FROM YEAR END    12/31/15        $     85,962.

AVAILABLE FOR CARRYOVER TO 2019............................................................ 85,962.

CARRYOVER GENERATED FROM YEAR END    12/31/17        $  1,283,059.

AVAILABLE FOR CARRYOVER TO 2019............................................................ 1,283,059.

CARRYOVER GENERATED FROM YEAR END    12/31/18        $    945,696.

AVAILABLE FOR CARRYOVER TO 2019............................................................ 945,696.

NET OPERATING LOSSES AVAILABLE IN 2019............................................. $  4,070,386.

TAXABLE INCOME ............................................................................................. -1,021,386.

TOTAL NET OPERATING LOSS DEDUCTION ................................................... 0.

**STATEMENT 5**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES.......................................... | $    8,849. | $    3,831. |
| TOTAL | $    8,849. | $    3,831. |

| 2019 | FEDERAL STATEMENTS | PAGE 3 |
|---|---|---|

**AIWA CORPORATION** · 27-5427721

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 14**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| SECURITY DEPOSITS | $ 4,350. | $ 0. |
| TOTAL | $ 4,350. | $ 0. |

**STATEMENT 7**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | $ 0. | $ 2,365. |
| ACCRUED INTEREST PAYABLE | 48,306. | 0. |
| AGENCY PAYABLE | 0. | 302. |
| CREDIT CARD PAYABLE | 19,475. | 20,852. |
| CUSTOMER DEPOSITS | 0. | 72,883. |
| DEFERRED EXECUTIVE COMP | 196,519. | 0. |
| DEFERRED REVENUE | 0. | 25. |
| SHORT TERM BORROWINGS | 0. | 270,000. |
| TAXES PAYABLE | 3,134. | 0. |
| TOTAL | $ 267,434. | $ 366,427. |

**STATEMENT 8**
**FORM 1120, SCHEDULE M-1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

|  |  |
|---|---|
| R&D CREDIT | $ 109,738. |
| TOTAL | $ 109,738. |

**STATEMENT 9**
**FORM 1125-A, LINE 5**
**OTHER COST OF GOODS SOLD**

|  |  |
|---|---|
| COMMISSIONS AND FEES | $ 528,430. |
| CUSTOMS AND DUTIES | 76,386. |
| REBATES | 11,705. |
| RETURNED GOODS | 371,675. |
| SHIPPING AND FREIGHT | 250,182. |
| TOTAL | $ 1,238,378. |

**2019**     **GENERAL ELECTIONS**     **PAGE 1**

**AIWA CORPORATION**     **27-5427721**

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION 1.263(A)-1(F).

AIWA CORPORATION
965 W CHICAGO AVENUE
CHICAGO, IL 60642
27-5427721

**SECTION 1.263(A)-3(H) SAFE HARBOR ELECTION FOR SMALL TAXPAYERS**

THE CORPORATION HEREBY MAKES THE SAFE HARBOR ELECTION FOR SMALL TAXPAYERS UNDER REGULATION 1.263(A)-3(H).

DESCRIPTION OF ELIGIBLE PROPERTY:
COMMERICAL PROPERTY

AIWA CORPORATION
965 W CHICAGO AVENUE
CHICAGO, IL 60642
27-5427721

| 2019 | **FEDERAL WORKSHEETS** | PAGE 1 |
|---|---|---|

**AIWA CORPORATION**                                    27-5427721

---

### COMPUTATION OF ENDING DEPRECIABLE ASSETS

| | |
|---|---|
| 1. BEGINNING DEPRECIABLE ASSETS | 171,990. |
| 2. DEPRECIABLE ASSETS PLACED IN SERVICE IN CURRENT YEAR | 5,000. |
| 3. DEPRECIABLE ASSETS SOLD DURING THE CURRENT YEAR | 0. |
| ENDING BUILDINGS AND OTHER DEPRECIABLE ASSETS | 176,990. |

---

### COMPUTATION OF ENDING ACCUMULATED DEPRECIATION

| | |
|---|---|
| 1. BEGINNING BALANCE OF ACCUMULATED DEPRECIATION | 170,808. |
| 2. CURRENT YEAR BOOK DEPRECIATION | 5,591. |
| 3. ACCUMULATED DEPRECIATION ON ASSETS SOLD THIS YEAR | 0. |
| ENDING ACCUMULATED DEPRECIATION | 176,399. |

---

### COMPUTATION OF ENDING INTANGIBLE ASSETS

| | |
|---|---|
| 1. BEGINNING INTANGIBLE ASSETS | 1,312,410. |
| 2. INTANGIBLE ASSETS PLACED IN SERVICE IN CURRENT YEAR | 20,946. |
| 3. INTANGIBLE ASSETS SOLD DURING THE CURRENT YEAR | 0. |
| ENDING INTANGIBLE ASSETS | 1,333,356. |

---

### COMPUTATION OF ENDING ACCUMULATED AMORTIZATION

| | |
|---|---|
| 1. BEGINNING BALANCE OF ACCUMULATED AMORTIZATION | 75,366. |
| 2. CURRENT YEAR BOOK AMORTIZATION | 102,126. |
| 3. ACCUMULATED AMORTIZATION ON ASSETS SOLD THIS YEAR | 0. |
| ENDING ACCUMULATED AMORTIZATION | 177,492. |

---

### COMPUTATION OF NET INCOME (LOSS) PER BOOKS
**FORM 1120, SCHEDULE M-1, LINE 1**

| | |
|---|---|
| INCOME (LOSS) PER RETURN (PAGE 1, LINE 28) | -1,021,386. |
| | |
| INCREASES: | |
| DEDUCTIONS ON RETURN NOT RECORDED ON BOOKS (SCH. M-1, LINE 8) | 0. |
| INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN (SCH. M-1, LINE 7) | 0. |
| | |
| DECREASES: | |
| EXPENSES RECORDED ON BOOKS NOT DEDUCTED ON RETURN (SCH. M-1, LINE 5) | -110,670. |
| INCOME SUBJECT TO TAX NOT RECORDED ON BOOKS (SCH. M-1, LINE 4) | 0. |
| EXCESS OF CAPITAL LOSSES OVER CAPITAL GAINS (SCH. M-1, LINE 3) | 0. |
| FEDERAL INCOME TAX PER BOOKS (SCH. M-1, LINE 2) | 0. |
| | |
| COMPUTED NET INCOME (LOSS) PER BOOKS (SCH. M-1, LINE 1) | -1,132,056. |

**2019**              **FEDERAL WORKSHEETS**              **PAGE 2**

**AIWA CORPORATION**           **27-5427721**

**COMPUTATION OF 2019 NET OPERATING LOSS**

| | | |
|---|---|---:|
| 1. | TOTAL INCOME | 878,511. |
| 2. | TOTAL DEDUCTIONS | 1,899,897. |
| 3. | TAXABLE INCOME (LINE 1 LESS LINE 2) | -1,021,386. |
| 4. | SPECIAL DEDUCTIONS UNLIMITED | 0. |
| 5. | 2019 NET OPERATING LOSS (LINE 3 MINUS LINE 4) | 1,021,386. |

| 2019 | **FEDERAL SUPPLEMENTAL INFORMATION** | **PAGE 1** |
|---|---|---|
| | **AIWA CORPORATION** | **27-5427721** |

```
ATTACHMENT TO SCHEDULE 6765
RESEARCH AND DEVELOPMENT CREDIT

    3,746      INTERNET HOSTING
      880      PATENT FEES
      129      R&D SHIPPING
   24,667      WAGES FOR QUALIFIED SERVICES
      980      PROTOTYPES
    4,665      R&D PROFESSIONAL SERVICES
    1,735      SOFTWARE PROFESSIONAL SERVICES
   35,977      CERTIFICATION EXPENSES
  493,054      TRADEMARKS/PATENTS
  ---------
  565,833      TOTAL R&D EXPENSES
  109,738  -   LESS R&D CREDIT FORM 6765
  ---------
  456,095      ADJUSTED R&D EXPENSES
```

# ILLINOIS FILING INSTRUCTIONS

**2019**

**AIWA CORPORATION**                                                27-5427721

**ELECTRONICALLY FILED:**

FORM IL-1120 - 2019 ILLINOIS CORPORATION INCOME AND REPLACEMENT TAX
RETURN WILL BE ELECTRONICALLY FILED WITH THE STATE OF  ILLINOIS.

**PAYMENT:**

NO PAYMENT IS REQUIRED.



**Illinois Department of Revenue**
# 2019 Form IL-1120



### Corporation Income and Replacement Tax Return
See "When should I file?" in the Form IL-1120 instructions for a list of due dates.

| If this return is not for calendar year 2019, enter your fiscal tax year here. | Enter the amount you are paying. |
|---|---|
| Tax year beginning ____ 20__ , ending ____ 20__ <br> month  day  year      month  day  year <br> This form is for tax years ending on or after December 31, 2019, and before December 31, 2020. <br> For all other situations, see instructions to determine the correct form to use. | $ _____ 0. |

## Step 1: Identify your corporation

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐

Name:  **AIWA CORPORATION**

**B** Enter your mailing address.
Check this box if either of the following apply: ☐
- this is your **first return**, or
- you have an **address change**.

C/O: _____

Mailing address:  965 W CHICAGO AVENUE

City: CHICAGO        State: IL    ZIP: 60642

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. _____ )
  mm  dd  yyyy

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy) _____ , and the new owner's FEIN.

_____

**E** Check the box and see the instructions if your business is a:
☐ Unitary Filer (Combined return)    ☐ Foreign insurer

**F** If you completed the following, check the box and **attach** the federal form(s) to this return.
☐ Federal Form 8886    ☐ Federal Schedule M-3, Part II, Line 12

**G** **Apportionment Formulas.** Mark the appropriate box or boxes and see Apportionment Formula instructions.
☐ Insurance companies         ☐ Sales companies
☐ Transportation companies    ☐ Financial organizations
                              ☐ Federally regulated exchanges

**H** Check this box if you attached Illinois Schedule UB.  ☐
**I** Check this box if you attached the Subgroup Schedule.  ☐
**J** Check this box if you attached Illinois Schedule 1299-D.  ☐
**K** Check this box if you attached Form IL-4562.  ☒
**L** Check this box if you attached Illinois Schedule M (for businesses).  ☐
**M** Check this box if you attached Schedule 80/20.  ☐

**N** Enter your federal employer identification number (FEIN).
27-5427721

**O** If you are a member of a group filing a federal consolidated return, enter the FEIN of the parent.
_____

**P** Enter your North American Industry Classification System (NAICS) Code. See instructions.
334310

**Q** Enter your corporate file (charter) number assigned to you by the Secretary of State.
_____

**R** Enter the city, state, and zip code where your accounting records are kept. (Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)

CHICAGO            IL   60642
City                State    ZIP

**S** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 24 and 32.  ☐

**T** Check your method of accounting.
☐ Cash    ☒ Accrual    ☐ Other _____

**U** If you are making a discharge of indebtedness adjustment on Schedules NLD or UB/NLD, or Form IL-1120, Line 36, check this box and **attach** federal Form 982.  ☐

**V** Check this box if you attached Schedule INL.  ☐

**W** If you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220.  ☐

**X** Check this box if your business activity is protected under Public Law 86-272.  ☐

**Y** Check this box if you are a 52/53 week filer.  ☐

▶ If you owe tax on Line 67, complete a payment voucher, Form IL-1120-V. Write your FEIN, tax year ending, and "IL-1120-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment here.

ILCA0501L  10/17/19

▶ Refer to the 2019 IL-1120 Instructions for the address to mail your return.

*Attach your payment and Form IL-1120-V here.*

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IR ____  NS ____  DR _____

Page 1 of 3

AIWA CORPORATION

## Step 2: Figure your income or loss

(Whole dollars only)

27-5427721

| | | | |
|---|---|---|---|
| 1 | Federal taxable income from U.S. Form 1120, Line 30. | 1 | −1,021,386.00 |
| | **Attach** a copy of your federal return. | | |
| 2 | Net operating loss deduction from U.S. Form 1120, Line 29a. This amount cannot be negative. | 2 | 00 |
| 3 | State, municipal, and other interest income excluded from Line 1. | 3 | 00 |
| 4 | Illinois income and replacement tax and surcharge deducted in arriving at Line 1. | 4 | 1,595.00 |
| 5 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 5 | 00 |
| 6 | Related-Party Expenses additions. **Attach** Schedule 80/20. | 6 | 00 |
| 7 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 7 | 00 |
| 8 | Other additions. **Attach** Schedule M (for businesses). | 8 | 00 |
| 9 | Add Lines 1 through 8. This amount is your income or loss. | 9 | −1,019,791.00 |

## Step 3: Figure your base income or loss

| | | | |
|---|---|---|---|
| 10 | Interest income from U.S. Treasury and other exempt federal obligations. | 10 | 00 |
| 11 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-B. | 11 | 00 |
| 12 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-B. | 12 | 00 |
| 13 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-B. | 13 | 00 |
| 14 | High Impact Business Interest subtraction. **Attach** Schedule 1299-B. | 14 | 00 |
| 15 | Contribution subtraction. **Attach** Schedule 1299-B. | 15 | 00 |
| 16 | Contributions to certain job training projects. See instructions. | 16 | 00 |
| 17 | Foreign Dividend subtraction. **Attach** Schedule J. See instructions. | 17 | 00 |
| 18 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 18 | 1,297.00 |
| 19 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 19 | 00 |
| 20 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 20 | 00 |
| 21 | Other subtractions. **Attach** Schedule M (for businesses). | 21 | 00 |
| 22 | Total subtractions. Add Lines 10 through 21. | 22 | 1,297.00 |
| 23 | **Base income or loss.** Subtract Line 22 from Line 9. | 23 | −1,021,088.00 |

> 🛑 **STOP**
>
> **A** If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23 on Step 5, Line 35. You may not complete Step 4. (You must leave Lines 24 through 34 blank.) *Note →* If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 4.  [X]
>
> **B** If any portion of the amount on Line 23 is derived outside Illinois, or you are a unitary filer, check this box and complete all lines of Step 4. (Do not leave Lines 28 through 30 blank.) See instructions.  [ ]

## Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 24 | Nonbusiness income or loss. **Attach** Schedule NB. | 24 | 00 |
| 25 | Business income or loss included in Line 23 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 25 | 00 |
| 26 | Add Lines 24 and 25. | 26 | 00 |
| 27 | Business income or loss. Subtract Line 26 from Line 23. | 27 | 00 |
| 28 | Total sales everywhere. This amount cannot be negative. | 28 | |
| 29 | Total sales inside Illinois. This amount cannot be negative. | 29 | |
| 30 | Apportionment Factor. Divide Line 29 by Line 28. Round to six decimal places. | 30 | |
| 31 | Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30. | 31 | 00 |
| 32 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 32 | 00 |
| 33 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 33 | 00 |
| 34 | **Base income or loss allocable to Illinois.** Add Lines 31 through 33. | 34 | 00 |

AIWA CORPORATION                                                                                27-5427721

## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | −1,021,088.00 |
| 36 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | 00 |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | −1,021,088.00 |
| 38 | Illinois net loss deduction. **Attach** Schedule NLD or UB/NLD. If Line 37 is zero or a negative amount, enter zero. | 38 | 0.00 |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | −1,021,088.00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | 0.00 |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | 00 |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | 0.00 |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | 00 |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter zero. | 44 | 0.00 |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. Multiply Line 39 by 7.00% (.07) | 45 | 0.00 |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | 00 |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | 0.00 |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | 00 |
| 49 | **Income tax after credits.** Subtract Line 48 from Line 47. If the amount is negative, enter zero. | 49 | 0.00 |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | 0.00 |
| 51 | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 | 0.00 |
| 52 | Subtract Line 51 from Line 50. **This is your net replacement tax.** | 52 | 0.00 |
| 53 | Income tax before reductions. Enter the amount from Line 49. | 53 | 0.00 |
| 54 | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 54 | 0.00 |
| 55 | Subtract Line 54 from Line 53. **This is your net income tax.** | 55 | 0.00 |
| 56 | Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | 0.00 |
| 57 | Sale of assets by gaming licensee surcharge. See instructions. | 57 | 0.00 |
| 58 | **Total net income and replacement taxes and surcharges.** Add Lines 52, 55, 56, and 57. | 58 | 0.00 |
| 59 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 59 | 00 |
| 60 | **Total taxes, surcharges, and penalty.** Add Lines 58 and 59. | 60 | 00 |
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | 00 |
| b | Total payments made before the date this return is filed. | 61b | 00 |
| c | Pass-through withholding reported to you on Schedule(s) K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | 00 |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 61d | 00 |
| 62 | Total payments. Add Lines 61a through 61d. | 62 | 0.00 |
| 63 | **Overpayment.** If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | 00 |
| 64 | Amount to be **credited forward.** See instructions. | 64 | 0.00 ♦ |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | 00 |

| 66 | Complete to direct deposit your refund. |
|---|---|
| | Routing Number _____   ☐ Checking or   ☐ Savings |
| | Account Number _____ |

| 67 | **Tax due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | 0.00 |

## Step 9: Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | | | [X] Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|---|
| | Signature of authorized officer | Date (mm/dd/yyyy) | PRESIDENT<br>Title | (214) 205-5200<br>Phone | |

| Paid Preparer Use Only | RON J. SKALBERG, CPA | RON J. SKALBERG, CPA | 9/07/2020 | ☐ Check if self-employed | P00851385 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▶ BEAIRD HARRIS & CO. P.C. | | | Firm's FEIN | 75-2175951 |
| | Firm's address ▶ 12221 MERIT DR STE 750<br>DALLAS, TX 75251-3201 | | | Firm's phone ▶ | (972) 503-1040 |

▶ **Enter the amount of your payment on the top of page 1 in the space provided.**

ILCA0503L 10/17/19





**Illinois Department of Revenue**

# 2019 IL-4562 Special Depreciation

For tax years ending **on or after** December 31, 2019.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

Year ending

| 12 | 2019 |
|----|------|
| Month | Year |

**IL Attachment No. 11**

## Step 1: Provide the following information

AIWA CORPORATION

Enter your name as shown on your return.

27-5427721

Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

**Special Note ➡ You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2: Figure your Illinois special depreciation addition

| | | | |
|---|---|---|---|
| 1 | Enter the total amount claimed as a special depreciation allowance on federal Form 4562, Depreciation and Amortization, Line 14 or Line 25, for property acquired after September 10, 2001. | 1 | |
| 2 | *Individuals only:* Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | 2 | |
| 3 | *Last year of regular depreciation:* Enter the total amount of all Illinois depreciation subtractions claimed on prior year IL-4562 forms, Step 3, Line 8, for each property. | 3 | |
| 4 | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | 4 | |

## Step 3: Figure your Illinois special depreciation subtraction

| | | | |
|---|---|---|---|
| 5 a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent** of your basis in the property. | 5a | |
| b | *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 30 percent** of your basis in the property. | 5b | |
| c | Add Lines 5a and 5b. | 5c | |
| 6 | Multiply Line 5c by 42.9% (0.429). | 6 | |
| 7 a | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent** of your basis in the property. | 7a | 547. |
| b | *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 50 percent** of your basis in the property. | 7b | |
| c | Add Lines 7a and 7b. | 7c | 547. |
| 8 | Add Lines 6 and 7c. | 8 | 547. |
| 9 | *Last year of regular depreciation:* Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. | 9 | 750. |
| 10 | Add Lines 8 and 9. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | 10 | 1,297. |

➡ **Attach this form to your Illinois return.** ⬅

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

ILIZ3201L   10/15/19

IL-4562 (R-12/19) ID: 2BN

Printed by the authority of the State of Illinois - web only, 1 copy

## 2019

**CLIENT HDEVICES**

# ILLINOIS

### ELECTRONIC FILING JURAT/DEBIT AUTHORIZATION

## PAGE 1

**27-5427721**

<u>X</u>   BY CHECKING THE BOX, I AGREE THAT I HAVE EXAMINED THE RETURN, AND
     TO THE BEST OF MY KNOWLEDGE IT IS TRUE, CORRECT, AND COMPLETE.


___   THE SPECIFIED AUTHORIZED OFFICER IS AUTHORIZING IDOR AND RELATED
     FINANCIAL INSTITUTIONS TO TRANSACT ANY DEBIT PAYMENT INFORMATION
     INCLUDED IN THE TRANSMISSION. IN ADDITION, THE AUTHORIZED OFFICER
     ALSO CONSENTS TO ALLOWING DEPARTMENT PERSONNEL TO DISCUSS ANY
     PROBLEMS TRANSACTING THE DEBIT WITH THE ERO, TRANSMITTER, OR
     FINANCIAL INSTITUTION.

**2019**                    **IL-4562 WORKSHEET**                    **PAGE 1**

**AIWA CORPORATION**                                              **27-5427721**

IL-4562
**CURRENT YEAR ADJUSTMENTS**

| ASSET NO. | ASSET DESC. | DATE IN SERVICE | LINE 5A CY FED REQ DEPR NON-2106 30% SDA ASSETS | LINE 5B CY FED REG DEPR 2106 30% SDA ASSETS | LINE 7A CY FED REG DEPR NON-2106 50% SDA ASSETS | LINE 7B CY FED REG DEPR 2106 50% SDA ASSETS |
|---|---|---|---|---|---|---|
| 6 | TOOLING | 11/30/15 | 0. | 0. | 230. | 0. |
| 7 | TOOLING | 6/01/16 | 0. | 0. | 317. | 0. |
| | | | $ 0. | $ 0. | $ 547. | $ 0. |

**2019**                              **IL-4562 WORKSHEET**                              **PAGE 2**

**AIWA CORPORATION**                              **27-5427721**

**IL-4562**
**LAST YEAR ADJUSTMENTS**

| ASSET NO. | ASSET DESC. | DATE IN SERVICE | DATE SOLD | LINE 3 PRIOR YEAR SUBS | LINE 9 PRIOR YEAR SDA ADDITION |
|---|---|---|---|---|---|
| | | | | $          0. | $        750. |

**Fill in this information to identify the case:**

Debtor name   **Aiwa Corporation, a Delaware Corporation**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 22, 2021**     X _____
                        Signature of individual signing on behalf of debtor

                        **Joseph J. Born**
                        Printed name

                        **Chief Executive Officer**
                        Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy